Eric D. SMITH, Petitioner–Appellant,

v.

Bill WILSON, Respondent–Appellee.

No. 06–1389.

United States Court of Appeals, Seventh Circuit.

Submitted Sept. 6, 2006.

Decided Sept. 14, 2006.

Eric D. Smith, Westville, IN, pro se.

Steve Carter, Office of the Attorney General, Indianapolis, IN, for Respondent–Appellee.

Before Hon. FRANK H. EASTERBROOK, Hon. MICHAEL S. KANNE, and Hon. DIANE S. SYKES, Circuit Judges.

### Order

We remanded this case last year so that the district judge could resolve a single question: whether Eric Smith had refused to attend a prison disciplinary hearing (as the respondent maintains) or had never been notified of the hearing (as Smith maintains). See *Smith v. Jordan*, 146 Fed.Appx. 53 (7th Cir.2005) (unpublished order). A magistrate judge held an evidentiary hearing and concluded that Smith is lying. The magistrate believed the con-

trary statement of a guard who testified that he had visited Smith in his cell to extend an opportunity to attend the hearing, and that Smith had refused point blank. The prison's contemporaneous log book reflects that decision. After *de novo* consideration, the district judge agreed with the magistrate judge.

Smith now argues that he was entitled to a jury trial on this factual dispute, but the contention is frivolous. The court is the sole factfinder in collateral proceedings under 28 U.S.C. § 2254. See § 2254(e). A collateral attack is not an action "at law" to which the seventh amendment applies. Smith also maintains that the court should have subpoenaed additional witnesses, but the magistrate did not abuse his discretion in rejecting this request. The proposed testimony would have been marginally relevant, if relevant at all. Smith's remaining arguments are addressed to issues that were resolved adversely to him on the first appeal and need not be reconsidered.

Affirmed.